UNITED STATES of America,
Appellee,

v.

Kevin N. THOMAS, Appellant.

No. 06–3055.

United States Court of Appeals,
Eighth Circuit.

Submitted: May 29, 2008.

Filed: Nov. 28, 2008.

Rehearing and Rehearing En Banc
Denied Feb. 20, 2009.[*]

Stuart P. Huffman, Whiteaker & Wilson, P.C., Springfield, MO, for appellant.

Christopher M. Nielson, Spec. Asst. U.S. Atty., Springfield, MO, Philip M. Koppe, Asst. U.S. Atty., Kansas City, MO, for appellee.

Before WOLLMAN, BEAM, and MELLOY, Circuit Judges.

---

* Judge Riley, Judge Colloton, Judge Gruender and Judge Shepherd would grant the petition for rehearing en banc.

[UNPUBLISHED]

**PER CURIAM.**

Kevin Thomas was convicted of being a felon in possession of a firearm, a violation of 18 U.S.C. §§ 922(g)(1) and 924(a)(2), and of one count of possessing a firearm with an obliterated serial number, a violation of 18 U.S.C. §§ 922(k) and 922(a)(1)(B). Thomas was given consecutive sentences of 120 months' imprisonment on the felon-in-possession charge and 48 months' imprisonment on the obliterated serial number charge. In imposing sentence, the district court found that Thomas's 1991 Missouri state first-degree tampering conviction, based upon his unlawful operation of a motor vehicle without the owner's consent, constituted a crime of violence within the meaning of United States Sentencing Guidelines § 4B1.2. *See United States v. Thomas,* 484 F.3d 542 (8th Cir.2007).

Following our affirmance of Thomas's conviction, the United States Supreme Court granted Thomas's petition for certiorari, vacated our judgment, and remanded the case to us for reconsideration in light of *Begay v. United States,* —— U.S. ——, 128 S.Ct. 1581, 170 L.Ed.2d 490 (2008). *See Thomas v. United States,* —— U.S. ——, 128 S.Ct. 2046, 170 L.Ed.2d 788 (2008).

We recently held that the Missouri crime of tampering does not qualify as a "crime of violence" for purposes of U.S. Sentencing Guideline § 2K2.1(a)(2), *United States v. Williams,* 537 F.3d 969, 974–75 (8th Cir.2008), a term we recognize as synonymous with the term "violent felony" for purposes of the Armed Career Criminal Act, *see United States v. Johnson,* 417 F.3d 990, 996 (8th Cir.2005) ("The statutory definition of 'violent felony' is viewed as interchangeable with the guidelines definition of 'crime of violence.' ").

Based on the holding in *Williams,* we vacate Thomas's sentence and remand the case to the district court for resentencing.